### In re AMERICAN CONSOLIDATED TRANSPORTATION COMPANIES, INC., et al., Debtors.

### No. 09 B 26062.

United States Bankruptcy Court,
N.D. Illinois,
Eastern Division.

May 11, 2012.

Jessica Tovrov, Tovrov Law Offices, LLC, Chicago, IL, Richard W. Martinez, Richard W. Martinez, APLC, New Orleans, LA, William J. Factor, The Law Office of William J. Factor, Northbook, IL, for Debtors.

Christopher B. Lega, Joel V. Sestito, Riemer & Braunstein, LLP, Chicago, IL, Jeffrey D. Ganz, Riemer & Braunstein, LLP, Boston, MA, for RBS Citizens, N.A.

Richard Friedman, Office of the U.S. Trustee, Region 11, Chicago, IL.

Joseph A. Baldi, Joseph Baldi & Associates, Chicago, IL, for Board of Education of Township High School District 214.

## AMENDED FINDINGS OF FACT AND CONCLUSIONS OF LAW FOLLOWING HEARING ON DEBTORS' PLAN OF REORGANIZATION

JACK B. SCHMETTERER,
Bankruptcy Judge.

This matter relates to a Chapter 11 case

filed by nine related entities [1] ("Debtors"). Those cases were administratively consolidated under the above captioned case number. Debtors now seek confirmation of their Amended Plan of Reorganization ("Plan"). Debtors must overcome several objections made by RBS Citizens, N.A. d/b/a Charter One ("Charter One"), their secured creditor. Following an evidentiary hearing on confirmation of Debtors' Plan and those objections, the following Amended Findings of Fact and Conclusions of Law are made and entered pursuant to which the Plan will be confirmed by separate order.

### Background

Debtors consist of a holding company and eight transportation and related companies with locations in Texas, Colorado, and Illinois. The business was founded in 1947 to provide transportation to and from school for the founder's daughter, Karen Bingham ("Bingham"). Bingham resides on one of the Debtors' properties and serves as the Debtors' Chief Executive Officer. In 1950, the business was expanded to include charter bus services.

Debtors' businesses currently provide charter bus services for schools, tour groups, and commercial building occupants. Some Debtor entities provide bus maintenance and parts services. Debtors also own several parcels of real estate in Illinois, Colorado, and Texas. Debtors lease space on one of their properties in Illinois for other transportation companies to park their vehicles.

After a long period of conflict between Debtors and Charter One, an Order (Dkt. 823) set a combined hearing on adequacy of the Disclosure Statement and confirmation of the Plan.

Following issuance of initial Findings of Fact and Conclusions of Law made and entered on March 22, 2012, Charter One filed a Motion to Alter and Amend those Findings of Fact and to Enter Additional and Supplemental Findings of Fact and Conclusions of Law. Of principle concern was a fact that called into question the propriety of confirming Debtors' Plan. Namely, the initial Findings and Conclusions were predicated on cash flow and partial payment of secured debt to result from sale of a certain parcel of real estate owned by Debtor D & B Rentals, LLC. That sale, assumed previously to have closed on or about March 1, 2012, did not in fact occur at that time. Closing of that sale was delayed by the continued presence on the land to be sold of one hundred and fifty horses owned by Debtors' principal, Karen Bingham. After some delay in removing those horses, that sale has since closed.

### JURISDICTION

Jurisdiction lies under 28 U.S.C. § 1334 and Internal Operating Procedure 15(a) of the District Court for the Northern District of Illinois. This is a core proceeding under 28 U.S.C. § 157(b)(2)(L).

### FINDINGS OF FACT

1. Debtors continue to operate as debtors-in-possession under §§ 1107 and 1108 of the Bankruptcy Code. No committee of creditors or trustee has been appointed.

2. Karen Bingham ("Bingham") is the majority shareholder and chief execu-

---

1. The entities are: American Consolidated Transportation Companies, Inc.; Davidsmeyer Bus Service, Inc.; Mid–America Charter Lines, Inc.; Central States Coach Parts, Inc.; Mid–America Tours, Inc.; Central States Coach Repairs, Inc.; Mid–America Travel, Inc.; Colorado Charter Lines, Inc.; Central West Motor Stages, Inc.; and D & B Rental, LLC.

tive officer of Debtors. She has been the majority shareholder and sole chief executive officer since the death of her husband, Richard Bingham in 2010.

3. In July 2010 Debtors lost the school bus route services contract with Township District 214, but continue to provide charter services to other customers.

4. As of December 1, 2011, Debtors jointly and severally owed to Charter One the sum of $7,224,699.00 (the "Allowed Secured Claim") under terms of their loan arrangements with that creditor.[2] (Stip. ¶ 3, Charter One Ex. 32) No portion of this Claim is attributable to the Irrevocable Standby Letter of Credit Number S903908 issued for the benefit of the Debtors in connection with their relationship with Trax Insurance, Ltd. because that Letter of Credit has not been drawn. (Charter One Ex. 32)

5. The Allowed Secured Claim reflects the agreement between Debtors and Charter One as to amounts due under the following promissory notes and other contracts:

a. A Term Note dated September 27, 2006 executed by D & B Rental, LLC and delivered to Charter One in the original principal amount of $4,000,000.00 (Stip. 14(a));

b. A Term Note dated October 12, 2006 executed by American Consolidated Transportation Companies, Inc. and delivered to Charter One in the original principal amount of $1,000,000.00 (Stip. ¶ 4(b));

c. A Revolving Demand Note dated October 12, 2006 executed by American Consolidated Transportation Companies, Inc. and delivered to Charter One in the principal amount of $1,000,000.00 (Stip. ¶ 4(c); Charter One Ex. 16); and

d. An Interest Rate Swap Confirmation dated October 2,2006. (Stip. ¶ 4(d))

6. In accordance with the terms of the loan arrangements, Charter One recorded UCC financing statements that resulted in Charter One obtaining a first, perfected security interest in Debtors' accounts, inventory, other personal property, and the proceeds thereof. (Stip. ¶ 9)

7. Charter One also obtained a first, perfected security interest against certain school buses and motor coaches owned by Debtors. (Stip. ¶ 10)

2. In its Motion to Alter and Amend, Charter One asserts that the initial Findings of Fact and Conclusions of Law did not contain a finding concerning the amount owed to Charter One. In fact, Paragraph 4 those Findings read, "As of March 28, 2011, Debtors jointly and severally owed to Charter One the sum of $7.1 million (the 'Allowed Secured Claim') under terms of their loan arrangements with that creditor." That amount was stipulated to by both parties prior to the hearing on confirmation so there was no need to make any other findings with respect to the amount of Charter One's claim. As amended, Paragraph 4 contains the most recent figure provided regarding the amount of Charter One's claim. The increase in the amount of the claim is due to accrued interest and expenses on the principal balance owed as of March 28, 2011. (Charter One Ex. 32) In its Motion to Alter and Amend, Charter One states that Debtors did not contest Charter One's assertion that no portion of its Claim is attributable to the Irrevocable Standby Letter of Credit Number S903908. (Mot. Alter & Amend ¶ 9) Charter One further states that Debtors conceded to Charter One's calculation of its Claim amount by stipulating to the amount of the Allowed Secured Claim. (*Id.*) As the amount stipulated to by the parties was used in the initial Findings of Fact and Conclusions of Law it is unclear what further finding Charter One seeks in its Motion to Alter and Amend.

8. Charter One and Debtors agreed that interest would continue to accrue on the Allowed Secured Claim, but reserved their rights with regard to the rate at which interest would accrue.

9. Between March 28, 2011 and November 18, 2011, Debtors have made five adequate protection payments to Charter One, each in the amount of $39,938.00, which have been applied to the Allowed Secured Claim. (Stip. ¶ 11)

10. Debtors are current in the payment of post-petition withholding taxes. (Debtors' Proposed Findings ¶ 19; Tr. 190)

11. Pursuant to an order dated June 6, 2011, Debtors sold forty-six school buses, the proceeds of which, in the amount of $363,000.00 were remitted to Charter One and have been applied to the Allowed Secured Claim. (Stip. ¶ 12)

12. Pursuant to an order dated August 29, 2011, Debtors sold two additional buses, the proceeds of which, in the amount of $5,600.00, were remitted to Charter One and have been applied to the Allowed Secured Claim. (Stip. ¶ 13)

13. For purposes of the confirmation hearing, the parties stipulated that the buses and motor coaches in which Charter One has a first, perfected security interest have a fair market value of $1,449,800.00. (Stip. ¶ 15)

14. For purposes of the confirmation hearing, the parties further stipulated that the Elk Grove Village, Illinois property has a fair market value of $3,750,000.00. (Stip. ¶ 16)

15. For purposes of the confirmation hearing, the parties also stipulated that the property located in Commerce City, Colorado has a fair market value of $875,000.00. (Stip. ¶ 17)

16. Finally, for purposes of the confirmation hearing, the parties also agreed that the property in Grand Prairie, Texas has a fair market value of $500,000.00. (Stip. ¶ 19)

17. As of November 18, 2011, Debtors had cash in the amount of $280,435.00; accounts receivable in the amount of $406,229.00; and parts inventory with a value of $412,423.00. The total value of these assets is $1,108, 987.00. (Stip. ¶ 20)

18. Altogether, the total fair market value of assets that secure Charter One's debt is $8,187,887.00 and is more than $1 million greater than the amount of Charter One's Claim, making Charter One an over-secured creditor. (Stip. ¶¶ 21, 22)

19. Hingham resides on Debtor's Elk Grove Village, Illinois property. (Debtors' Proposed Findings ¶ 7)

20. D & B Rentals, LLC, entered into a contract to sell the farm located in Harvard, Illinois for the sum of $ 1.4 million. The sale of the farm was approved by order and was scheduled to close on or before March 1,2012. (Debtors' Proposed Findings ¶ 3, Debtors' Ex. 40) Debtors' counsel reported in open court that the sale closed on May 1, 2012.

21. The farm secured a debt to Charter One in the amount of $500,000 and First Farm Credit in the amount of approximately $375,000. (Debtors' Proposed Findings ¶ 2)

22. Proceeds from sale of that farm were used to reduce Charter One's debt by $500,000 and complete payoff of debt owed to First Farm Credit in the approximate amount of $375,000. (Id. at ¶ 4; Tr. 280)

**Charter One's Treatment Under the Plan**

23. The Plan provides that the debt to Charter One will be paid through monthly payments of principal and interest over two and one-half years (thirty months) according to a thirty-year amortization schedule at an interest rate of 6.75.

24. If Debtors fail to remit monthly payments of principal and interest, and upon issuance of a written default for failure to remit such payments, Debtors shall have thirty days to cure the default. (Debtors' Second Supplement Amending Eighth Amended Plan ¶ G) ("Second Supplement") In the event Debtors fail to cure within that period, Debtors agree to an orderly liquidation of their assets, with which Debtors will cooperate and voluntarily sell assets as directed by Charter One. The liquidation, whether a sale under 11 U.S.C. § 363 or at foreclosure and/or U.C.C. sale of Debtors' assets, shall be determined by Charter One. Charter One retains its right to credit bid its secured debt. (*Id.*)

25. Under the Plan, Charter One will retain its liens and security interests against the same assets that it had prior to Confirmation. (Plan ¶ 4.4.1.1)

26. Debtors' plan that payment of the remainder of Charter One's secured claim will be achieved through re-financing. (Plan ¶ 4.4.1.2) As stated in Debtors' Disclosure Statement, "[a]t the expiration of two and one-half years estimated to be April 2014, a balloon payment will be due [to Charter One], and in the event the Debtors have not secured refinancing of the Bank Debt or have a letter of intent for such refinancing, the Debtors will agree to a liquidation of their assets by the Bank either in or out of Bankruptcy Court." (Plan ¶ 4.4.1.2)

27. The Debtors will deliver monthly to Charter One the following financial reports: cash flow projections; accounts payable reports; accounts receivable reports. In addition, Debtors will deliver tax returns to Charter One within 120 days of the Debtors' fiscal year or within fifteen days of any extension dates. Debtors will deliver quarterly inventory listing reports enrolling stock listings. In the event Debtors fail to deliver any of the documentation listed above for a period of ninety days or more after such reporting is due, upon written default notice served by Charter One upon the Debtors, and the Debtors failure to cure any such default within fourteen days of receipt of the notice, the Debtors agree to liquidation of their assets.

**Debtors Projections and Business Prospects**

28. Debtors have earned about the same amount of gross revenue from charter business and other operations in the year 2011 that they earned in 2010, largely due to the sales and reorganization efforts of the Debtors' new chief operating officer, Charles T. Bellows III, despite facing challenging business problems (Tr. 228)

29. Debtor Mid–America Charter Lines signed a post-bankruptcy shuttle bus contract with 600 West, LLC. (Tr. 55; Debtors' Ex. 3) That contract yields about $90,000 per month of gross revenue for Debtors. (Tr. 24)

30. Debtors have implemented cost cutting measures, including eliminating certain high-salaried positions and by combining other jobs. (Tr. 258) Debtors have also eliminated expenses

totaling approximately $160,000 in reduction of real estate taxes and salaries eliminated in excess of $130,000 annually. (Tr. 484, 485)

31. Debtors' new business model includes leasing space to other transportation companies and securing shuttle bus contracts with downtown Chicago office buildings. (See Tr. 503)

32. Debtors' Plan provides for distribution to Debtors' creditors out of operations, with assistance to be provided by a non-debtor, Ameritrans, which now has approximately $62,000 ready for Debtors' discretionary use and without obligation of repayment until all other creditors of Debtors are paid in full.

33. Debtors' projections assume a five percent increase in sales and three percent price increase. (Debtors' Proposed Findings ¶ 26; Tr. 246, 250) If met, those projections show that Debtors will have sufficient cash to meet current expenditures as they are incurred as well as Plan payments to creditors. (Debtors' Ex. 17(b)) The Plan provides for monthly payments to Charter One totaling $46,000 and payment in full to pre-petition unsecured creditors over a four year period. The Plan further provides that if payments are not made to Charter One, then the Debtors assets may be sold to satisfy its Claim. (Debtors Second Supplement Amending Eighth Plan of Reorganization. Dkt. 977, ¶ 1(G)) (hereinafter "Second Supplement") It also provides for payment in full of the balance of debt due to Charter One two and one-half years after the effective date of the Plan from refinancing. (Plan ¶ 4.4.12) If Debtors cannot obtain refinancing by that date then Debtors' assets may be sold to satisfy Charter Ones Claim. (Second Supplement ¶ 1(G))

34. Additional facts set forth in the Conclusions of Law will stand as additional Findings of Fact.

### CONCLUSIONS OF LAW

Chapter 11 debtors must show by a preponderance of the evidence that every requirement for plan confirmation set forth in 11 U.S.C. § 1129 have been met. *U.S. ex rel. Farmers Home Admin. v. Arnold & Baker Farms (In re Arnold & Baker Farms)*, 177 B.R. 648, 654 (9th Cir. BAP 1994) (citing *In re Rusty Jones, Inc.*, 110 B.R. 362, 373 (Bankr.N.D.Ill.1990)). Filing an objection does not shift the burden away from the plan proponent that all requirements have been met. *In re Rusty Jones, Inc.*, 110 B.R. at 373. Charter One argues that several requirements for confirmation under 11 U.S.C. § 1129 are lacking in this case.

### Debtors' Plan is Fair and Equitable

Charter One has not accepted the Plan as indicated by its objection to confirmation. Section 1129(a)(8) provides that "[w]ith respect to each class of claims ... (A) such class has accepted the plan; or (B) such class is not impaired by the plan." As Debtors' Plan does not leave unaltered Charter One's legal, equitable, and contractual rights, Charter One is impaired under the Code. 11 U.S.C. § 1124. However, if the Plan satisfies all requirements in 11 U.S.C. § 1129(a) but § 1129(a)(8), the Debtors may seek confirmation notwithstanding Charter One's objection by using the "cram down" provisions in 11 U.S.C. § 1129(b). *In re TCI 2 Holdings LLC*, 428 B.R. 117, 156–57 (Bankr.D.N.J.2010).

Section 1129(b)(1) requires that the plan "must not discriminate unfairly, and [must be] fair and equitable, with respect to each class of claims or interests that is impaired

under, and has not accepted the plan." Charter One argues that Debtors Plan is not fair and equitable with respect to it because the Plan does not include an appropriate interest rate.

■ Section 1129(b)(2)(A) contains three non-exclusive means to ensure a plan is fair and equitable with respect to dissenting secured creditor classes. Charter One argues in its post-trial Proposed Findings of Fact and Conclusions of Law that Debtors Plan does not comply with § 1129(b)(2)(A)(i), which requires that a plan provide:

> (I) that the holders of [secured] claims retain the liens securing such claims ...; and
>
> (II) that each holder of a claim of such class receive on account of such claim deferred cash payments totaling at least the allowed amount of such claim, of a value, as of the effective date of the plan, of at least the value of such holder's interest in the estate's interest in such property.

If a creditor is to receive payments over time, the present value of the claims to be paid must include the amount of its allowed claim, plus an appropriate rate of interest to compensate the creditor for risk as to those deferred payments. *Rake v. Wade,* 508 U.S. 464, 472, 113 S.Ct. 2187, 124 L.Ed.2d 424 (1993); *United Sav. Ass'n v. Timbers of Inwood Forest, Assocs., Ltd.,* 484 U.S. 365, 377, 108 S.Ct. 626, 98 L.Ed.2d 740 (1988); *see also Airadigm Commc'ns, Inc. v. FCC (In re Airadigm Commc'ns),* 547 F.3d 763, 768–69 (7th Cir. 2008). Charter One will retain the lien securing its claims but argues that it will not be paid the value of its claim as required by the statute because Debtors' proposed interest rate is too low to compensate for the risk of non-payment

■ Charter One contends that the appropriate rate in this case would be the pre-petition contract default rate of LIBOR (London Interbank Offered Rate) plus 10% per year. (Charter One's Proposed Conclusions ¶ 156) Debtors Plan provides for a 6.75% rate of interest (using the current prime plus 3%). Charter One cites extensively in support of its argument *Till v. SCS Credit Corp.,* an Opinion from the Supreme Court on the appropriate interest rate for plans in Chapter 13 cram down situations. 541 U.S. 465, 124 S.Ct. 1951, 158 L.Ed.2d 787 (2004). In its post-trial Proposed Conclusions of Law, Charter One details its analysis on an appropriate risk factor given Debtors' history. It also complains that Debtors did not introduce any evidence in support of the rate chosen by them. However. Charter One is mistaken about which party carries the burden on interest rate determination in the plan confirmation process. While generally the debtor bears the burden on confirmation issues, the plurality Opinion in *Till* indicated that the burden is on the creditor to present the appropriate risk premium. *Till,* 541 U.S. at 484–85, 124 S.Ct. 1951. Charter One has not submitted authority indicating that a different approach is appropriate for a Chapter 11 plan confirmation. Regardless, this issue has since been waived by in-court statements of Charter One's counsel who reported that it will not be offering the required evidence.

■ Charter One also contends that Debtors' Plan violates further requirements under 11 U.S.C. § 1129(b)(2)(A). It argues that a plan under this provision to be fair and equitable must not unreasonably shift the risk of a debtor's failure to a creditor even if other explicit conditions in the Code are satisfied. Indeed, it has been held that technical compliance with requirements listed in § 1129(b)(2) does not necessarily mean that a plan in Chapter 11 meets the "fair and equitable" stan-

dard. *In re D & F Construction, Inc.*, 865 F.2d 673, 675 (5th Cir.1989). Section 1129(b)(2) states that "the condition that a plan be fair and equitable with respect to a class *includes* the following requirements...." 11 U.S.C. § 1129(b)(2) (emphasis added). Section 102(3) of the Bankruptcy Code makes clear that the word "includes" is not limiting. 11 U.S.C. § 102(3).

However, in arguing that Debtor's Plan is not fair or equitable, Charter One relies on *D & F Construction*, a case rejecting a plan that proposed treatment far riskier to the creditor in that case than applies to the proposed treatment of Charter One's Claim. In that case, a Fifth Circuit Opinion vacated an order confirming the debtor's plan because that plan barred the secured lender's exercise of its foreclosure rights, required negative amortization for twelve years, and effectively deferred payment of principal for fifteen years. *Id.* at 675–66.

In contrast, here Charter One will be paid interest and principal on a monthly basis for two and one-half years according to a thirty-year amortization schedule. (Second Supplement ¶ 1) At the expiration of that period, the Plan requires Debtors to pay in full the balance of Charter One's claim through refinancing. (*Id.*) In the event of default on any Plan payment to Charter One or if the balloon payment is not made, Charter One will be entitled to liquidate Debtors' assets. (*Id.* at ¶ 1(G)) Charter One's risk is limited to the possibility of a decline during that period in the value of Debtors' assets. Charter One admits it is oversecured today by more than $1 million in value of collateral over debt so that risk does not appear great. Therefore, Debtors' Plan complies with requirements under 11 U.S.C. § 1129(b)(2)(A) as Charter One will retain its lien and the Plan is not unfair with respect to Charter One's interests.

**Charter One's Other Objections to Debtors' Plan**

■ Charter One also objects to Debtors' proposed financial reporting as defined in the Second Supplement to Debtors' Plan. As more fully described in Paragraph 27 of the Findings of Fact *supra*, Debtors propose to deliver monthly accounts payable reports and monthly aged receivables reports. This treatment varies from the pre-bankruptcy petition loan arrangements between Debtors and Charter One, which required Debtors to deliver rolling thirteen week cash flow projections and weekly accounts payable reports to Charter One. In addition, Debtors' propose that failure to meet reporting requirements for a period of ninety days and upon failure to cure within fourteen days of receipt of written notice by Charter One will result in liquidation of their assets.

Charter One ostensibly argues that Debtors' proposed reporting requirements are too vague to be enforceable, but it really seeks a finding that the substance of Debtors' clearly stated proposal should be rejected. Charter One argues a ninety-day period of non-compliance followed by a fourteen day option to cure default is unreasonably long and should be shortened to a period of thirty days of non-compliance with ability to cure seven days after receipt of notice from Charter One. It cites no authority for its argument that the proposed reporting requirements are insufficient as a matter of law.

Debtors' proposed reporting requirements differ from terms of the initial loan documentation. As set forth in the "First Amendment to Forbearance Agreement" entered into by Debtors and Charter One on March 11, 2009, Debtors' agreed to weekly reports as described above. (Char-

ter One. Ex. 19; *Id.* at ¶ 15(a)-(c)) In addition, under the "Loan and Security Agreement" securing Debtors' debt to Charter One, Debtors were to provide "financial statements" to Charter One. (Charter One. Ex. 16 ¶ 4.2(a)-(j)) Failure to comply with that obligation would have constituted and "Event of Default" under the Loan and Security Agreement authorizing, among other things, Charter One "without any further demand or notice ... to take possession and/or sell or otherwise dispose of all or any of the Collateral at public or private sale." (*Id.* at ¶¶ 6.1(a) and 6.2) However, Charter One cites no authority in its Motion to Alter and Amend to support its contention that Debtors proposal is so unreasonable as to preclude confirmation of the Plan. Although Charter One will perhaps be without access to Debtors' financial information as frequently as it is accustomed to now, Charter One's interests are nevertheless protected by monthly Plan payments by Debtors' with the right to foreclose on its liens if Debtors' fail to make any of those payments. (Second Supplement ¶ G)

Charter One also seeks a finding that Debtors' remedy for default on any of its obligations under the Plan is unreasonably vague. In their Second Supplement to the Plan, Debtors propose, in event of default on Plan payments or reporting requirements, that upon failure to cure:

> The Debtors agree to an orderly liquidation of their assets, with which Debtors will cooperate and voluntarily sell assets, as directed by Charter One. The liquidation, whether a sale under Section 363 of the Bankruptcy Code ... or a foreclosure and/or UCC sale of Debtors' assets by Charter One whether in whole or in part, will be determined by Charter One. Charter One shall have the right to credit bid its secured debt.

(Second Supplement ¶¶ F, G, H) Charter One, in contrast, seeks a Finding to the effect that: "Charter One will be free to pursue secured party sales of the Debtors' vehicles and other personal property or ... it can pursue a foreclosure sale of the mortgage it holds...." However, that proposed language is no more clear, concise, or unambiguous than that proposed by Debtors, so that proposed Amendment is rejected.

**Debtors' Plan Meets the Feasibility Standard**

Charter One argues Debtors' Plan does not satisfy the feasibility standard found in 11 U.S.C. § 1129(a)(11). Under that provision, a plan proponent must establish that confirmation of its plan "is not likely to be followed by liquidation, or the need for further financial reorganization, of the debtor" unless liquidation or further reorganization is proposed in the plan.

In determining whether a plan is feasible, the bankruptcy judge need not find that it is guaranteed to succeed. Rather, "[o]nly a reasonable assurance of commercial viability is required." *Matter of 203 N. LaSalle St. P'ship*, 126 F.3d 955, 961–62 (7th Cir.1997) (Rev'd on other grounds). In assessing viability, a bankruptcy judge must undertake a complex evaluation of available data concerning the past, present, and proposed future operations of the debtor. *In re Potter Material Serv., Inc.*, 781 F.2d 99, 104 (7th Cir.1986) "The feasibility requirement mandates that the plan proponent offer concrete evidence of sufficient cash flow to fund and maintain both its operations and its obligations under the plan." *Coones v. Mut. Life Ins. Co. of N.Y.*, 168 B.R. 247, 255 (D.Wyo.1994), *aff'd*, 56 F.3d 77 (10th Cir. 1995).

In analyzing feasibility, the bankruptcy judge "views the probability of

actual performance of the provisions of the plan. Sincerity, honesty, and willingness are not sufficient to make the plan feasible, and neither are any visionary promises. The test is whether the things which are to be done after confirmation can be done as a practical matter under the facts." *Matter of Bergman*, 585 F.2d 1171, 1179 (2d Cir.1978).

Factors considered pertinent in this analysis include the business's earning power, the sufficiency of the capital structure, economic conditions, managerial efficiency, and whether the same management will continue to operate the company. *In re Clarkson*, 767 F.2d 417, 420 (8th Cir. 1985). A Sixth Circuit Opinion has held the following factors, similar to those just described are relevant to such a finding: (1) the adequacy of the capital structure; (2) the earning power of the business; (3) economic conditions; (4) the ability of management; (5) the probability of the continuation of the same management; and (6) any other related matter that determines the prospects of a sufficiently successful operation to enable performance of the provisions of the plan. *In re U.S. Truck Co., Inc.*, 800 F.2d 581, 589 (6th Cir.1986).

Charter One insists that Debtors' Plan is not feasible because Debtors' projections are unreliable and do not support Debtors' ability to meet its obligations under the Plan. It also argues that Debtors will not be able to refinance their debt to Charter One as proposed in the Plan.

Charter One contends that Debtors' projections are not based on objective facts but rather on "sheer speculation" and must therefore be rejected (Charter One Proposed Conclusions of Law ¶ 108) Specifically, Charter One disputes Debtors' projection of an increase in gross revenue for years 2012 and 2013 because Debtors suffered declines in gross revenue for years 2008, 2009, and 2010. (*Id.* at ¶ 113) In addition, Charter One does not believe that Debtors can exceed preceding years profitability as measured by "Net Income Before Depreciation and Other Income (Expense) [sic]," which is Debtors' preferred method of measuring profitability. (*Id.* at ¶ 114) The creditor argues that Debtors' projections are not based on past performance but upon unfounded assumptions that do not correlate with Debtors' actual business history. (*Id.* at ¶ 112) Charter One questions Debtors' ability to generate sufficient cash flow from their operations to pay Charter One and all other plan related obligations when they have failed to generate that level of cash either in 2010 or 2011. The projections are therefore said not to be reasonable or achievable.

According to Charter One, past performance should be examined to determine reliability of Debtors' projections. That principle is generally accepted. *See, e.g., F.H. Partners, LP v. Investment Co. of the Southwest, Inc. (In re Investment Co. of Southwest, Inc.)*, 341 B.R. 298, 311 (10th Cir. BAP 2006) ("A glaring discrepancy between the facts surrounding past performance and activity and predictions for the future is strong evidence that a debtor's projections are flawed and the plan is not feasible."); *In re Am. Trailer & Storage, Inc.*, 419 B.R. 412 (Bankr. W.D.Mo.2009) (stating that to determine whether projections are reliable, a court should compare projections to a debtor's actual performance); *In Merrimack Valley Oil, Co.*, 32 B.R. 485 (Bankr.D.Mass. 1983) ("income projections indicating financial progress must be based on concrete evidence of financial progress, and must not be speculative, conjectural or unrealistic predictions....").

Yet a debtor's history is not the only factor to be considered. A Fifth Circuit Opinion has noted that "[w]here the projections are credible, based upon the balancing of all testimony, evidence, and documentation, even if the projections are aggressive, the court may find the plan feasible." *Matter of T–H New Orleans Ltd. P'ship*, 116 F.3d 790, 802 (5th Cir. 1997). Debtors are not required to view business and economic prospects in the worst possible light. *Id.*

In this case, it is reasonable to believe that Debtors will be able to make payments required under their Plan because they have consistently made adequate protection payments throughout this case. The amount of those monthly payments, $39,938.00, while smaller than the total due under the Plan each month, were made during a period in which Debtors failed to achieve the level of profitability that Charter One believed necessary to afford those payments. As noted by Debtors' counsel, over twenty-five years of operations Debtors have met EBITDA (Earnings Before Interest, Taxes, Depreciation, and Amortization) standard only about 80% of the time. Nevertheless, Debtors managed to remain current on all of their obligations. (Tr. 466)

Additionally, Debtors presented sufficient evidence of their improved business prospects. For example, Debtors' new Chief Financial Officer Charles T. Bellows testified to a change in business strategy that has resulted in new contracts for Debtors. (Tr. 434) As a result of these changes Debtors have obtained new sources of income and profit. (*Id.*) Debtors' n?t income decreased by $300,000 after loss of its School District 214 contract, but that income has been replaced by Debtors' new contract with 600 West. (Tr. 441; Debtors' Ex. 3) Debtors have also generated new business by leasing bus storage space to Chicago Classic Coach and Grand Prairie. (Tr. 445) Moreover, Debtors have reduced real estate taxes and salary expenses, thereby resulting in leaner operations. (Tr. 484–85) Finally, Debtors investigated the viability of price increases to their customers and found that a three percent price increase is possible in light of price increases of their competitors. (Tr. 37)

Charter One argues that since refinancing has not yet been made available to Debtors, and therefore it is not likely that any will be forthcoming within the next two and one-half years. However, the improved business prospects of Debtors lend support to their belief that such refinancing could well be available when needed. And if it is not available, Charter One will be able to recover on its collateral.

**Good Faith is Demonstrated**

Charter One contends that the Debtors's Plan should not be confirmed because it was not submitted in good faith as required in 11 U.S.C. § 1129(a)(3). Central to that argument are two pieces of property controlled by Debtors. The first is the farm located in Harvard, Illinois and used by Karen Bingham (the sole director of the Debtors) to board over one hundred of her horses. Prior to the petition date, the farm was not Charter One collateral. The second piece of property is located in Elk Grove Village, Illinois, which is used by D & B Rentals to maintain vehicles for their charter business. Karen Bingham and her son work on Elk Grove Village property, and also live on that property.

Control and use of those properties has been subject to intense debate between Debtors and Charter One. Debtors' Plan recognizes that the Harvard farm has been marketed appropriately and sold, all to reduce Charter One's claim by $500,000 and pay another secured creditor. The sale of the farm was earlier delayed be-

cause Bingham needed to relocate her horses, but that problem has passed.

In addition, Debtors have attempted to find a different location other than the Elk Grove Village property to store buses, but have not found anything suitable. (Tr. 77) Given the location of that property near O'Hare airport, however, it is a good location for property owned by a charter bus business, good for Debtors and good for other bus companies that need to rent parking space.

Charter One argues that refusal by Debtors to consider selling the Elk Grove Village property demonstrates a lack of good faith in the plan. It reasons that Debtors' delay in selling the properties was motivated by Karen Bingham's desire to live on the property free of charge. Also, it argues that the original delay in the sale of the farm was for the sole benefit of Bingham to enable her to relocate her horses. Therefore, according to Charter One, the entire Plan of Reorganization was proposed for the benefit of Bingham, not Debtors' business entities. The issue thus posed is whether a plan is proposed in bad faith if it provides any personal benefit to the owner of the debtor corporation, even if the debtors can demonstrate a good business reason and prospects for their plan. Since Bingham has allowed the farm sale to close, her earlier delay to protect her horses is no longer serious. The Elk Grove Village property, while a home for Bingham, has a large area leased profitably to park vehicles of other companies, so there is a good business reason to retain that property,

 There are many considerations involved in determining whether or not a plan is filed in good faith, and a bankruptcy judge is given wide discretion as to that requirement. A Seventh Circuit Opinion on the subject is instructive.

The bankruptcy code requires that "[t]he plan has been proposed in good faith and not by any means forbidden by law." 11 U.S.C. § 1129(a)(3). The term "good faith" as used in this section is not defined by the Bankruptcy Code. *In re Madison Hotel Assocs.*, 749 F.2d 410, 424 (7th Cir.1984). " '[T]he term is generally interpreted to mean that there exists a reasonable likelihood that the plan will achieve a result consistent with the objectives and purposes of the Bankruptcy Code.' " *203 N. LaSalle St. P'ship*, 126 F.3d at 969 (*quoting Madison Hotel*, 749 F.2d at 424–25). In evaluating whether a plan has been proposed in good faith, the focus of the inquiry is the plan itself, which must be viewed based on the totality of the circumstances surrounding the development and proposal of that plan.

*Madison Hotel*, 749 F.2d at 425; *In re SM 104 Ltd.*, 160 B.R. 202, 244 (Bankr.S.D.Fla. 1993).

In determining whether a plan will achieve results consistent with the objectives and purposes of the Bankruptcy Code, the following standard was used in a prior case before the undersigned judge:

The key test of good faith in Chapter 11 is whether the Debtors has proposed or can propose a legally and economically feasible plan of reorganization. *See* [*In re*] *Marsch*, 36 F.3d [825] at 828 [ (9th Cir.1994) ] ("The test is whether a Debtors is attempting to unreasonable deter and harass creditors *or attempting to effect a speedy, efficient reorganization on a feasible basis.*") (emphasis added). In other words, the question is whether the case and possible plan serve a valid reorganizational purpose. [*In re*] *SGL Carbon* [*Corp.*], 200 F.3d [154] at 165 [ (3d Cir.1999) ]. If not, then the case was filed only to harass and delay creditors, and therefore was filed in bad faith.

*In Matter of Strug–Div., LLC,* 375 B.R. 445, 449 (Bankr.N.D.Ill.2007).

A similar test was laid out in *203 N. LaSalle.* To be in good faith, a plan must have "a true purpose and fact-based hope of either 'preserving [a] going concern' or 'maximizing property available to satisfy creditors.'" *S. Beach Sec.,* 606 F.3d at 376 (*quoting Bank of Am. Nat'l Trust & Sav. Ass'n v. 203 N. LaSalle St. P'ship,* 526 U.S. 434, 453, 119 S.Ct. 1411, 143 L.Ed.2d 607 (1999)).

 The Debtors' Plan in this case meets the good faith requirement, as it has been determined to be economically feasible and was submitted with a valid reorganization purpose to continue business operations of the Debtor entities. The Plan has specific steps for reorganizing the business, and the Debtors are strongly focused under new leadership on making the reorganization successful. Furthermore, the Plan contains financial benchmarks and serious ramifications if those benchmarks are not met. If Debtors fail to make even one monthly payment Charter One may foreclose on its liens against Debtors' property. Therefore, the Plan has not been put forward to harass or delay creditors, but rather is actually designed to accomplish successful reorganization of the business.

Charter One proposes a test for bad faith that states, "a plan which serves as a vehicle for the personal profit of the Debtor's owners at the expense of the Debtor's creditors is not proposed in good faith." *In re Rusty Jones, Inc.,* 110 B.R. 362, 375 (Bankr.N.D.Ill.1990). However, that does not correctly characterize Debtors' Plan.

The case cited by Charter One in support of its position, *In re Rusty Jones,* involved a group of "investors" who purchased the debtor for $1.00 and then put it into bankruptcy. The investors then put forward a plan that gave themselves 20% of any net recovery, large future earnings, and a large amount of operating capital, while at the same time providing less than what was legally required for the unsecured creditors. *Id.* Charter One argues that Bingham is doing something similar because she is allowed to continue to live on the Elk Grove Village property and originally took time to sell the horse farm so that she could find adequate relocation for the horses. However, these actions are by no means comparable to actions of investors in *Rusty Jones.* Those investors were gaming the bankruptcy system, and they proposed plan that was not consistent with the goals of a bankruptcy reorganization. In this case, there are valid reasons for Debtors to keep the Elk Grove Village property, and those reasons are independent of Bingham living there. The Plan was not proposed for Bingham's "personal profit," but rather to reorganize the corporation in a way that deals with practical issues that Debtors face.

Debtors' Plan has been put forward in good faith. Broad discretion is left to bankruptcy judges to find bad faith or not. Since the Plan has been put forward with the goal of a genuine reorganization that compensates the creditors and the Plan is clear in its protections to Charter One and not inaccurate in its specifics, it has been filed in good faith. Charter One's attempt to characterize the Plan as a vehicle for the personal profit of Bingham does not comport with purposes of and motivations behind the Plan. Furthermore, the Plan provides complete payment to the objecting creditor, with numerous benchmarks that need to be met. Therefore, the Plan has not been proposed at the expense of the creditors and Charter One incurs little risk if this Plan is confirmed. As a result, it is found that the good faith requirement under § 1129(a)(3) has been met.

### Jurisdiction Lies Over Post–Confirmation Events

■ Charter One finally argues that Debtors' Plan cannot be confirmed because it requires the judge to retain jurisdiction over possible future events, a retention it argues is not authorized by statute. Debtors' Plan provides for potential sale of real and personal property to pay Charter One's Claim. In order to sell their assets after the effective date of the Plan, Debtors seek in their Plan the ability to obtain a future order from the bankruptcy judge authorizing or ordering them to sell assets free and clear of any interests therein and pay the proceeds to their secured creditors. (Plan ¶ 6.3) Debtors also seek the ability to file a motion with the bankruptcy judge to obtain authorization of any refinancing of Charter One's Claim. Charter One questions the authority of a bankruptcy judge to retain jurisdiction over the future sale of assets and any future refinancing of its Claim after the Plan has been confirmed.

It is strange that Charter One attacks the authority proposed to enable its protection through post-confirmation payment of debt due it. Nonetheless, it is proper to reserve jurisdiction to rule on those issues because they are core proceedings under 28 U.S.C. § 157. While authority of the court is limited post-confirmation, it can be retained to ensure that the reorganization plan is implemented.

28 U.S.C. § 157 provides:

Bankruptcy judges may hear and determine all cases under Title 11 and all core proceedings under Title 11 ... Core proceedings include, but are not limited to—(A) matters concerning the administration of the estate; ... (D) orders in respect to obtaining credit ... (N) orders approving the sale of property other than property resulting from claims brought by the estate against persons who have not filed claims against the estate.

Refinancing and sale of assets would be considered core proceedings under parts (D) and (N) respectively, as well as potentially under (A). A future proceeding that requires the bankruptcy judge to approve refinancing or a sale would thus fall within the judge's authority under 28 U.S.C. § 157. Therefore, reservation of jurisdiction post-confirmation to rule on such issues is authorized by that provision.

■ Authority of a bankruptcy judge is indeed reduced following confirmation. *Pettibone Corporation v. Easley,* 935 F.2d 120, 122 (7th Cir.1991). However, it is recognized that authority may be retained to a limited extent post-confirmation to ensure that reorganization plans are implemented. *In re Spiers Graff Spiers,* 190 B.R. 1001, 1007 (Bankr.N.D.Ill. 1996) (citing *Goodman v. Phillip R. Curtis Ent.,* 809 F.2d 228, 232 (4th Cir.1987)); *Blair v. Finan (In re Elless Co.),* 174 F.2d 925, 929 (6th Cir.1949); *Chase Manhattan Bank v. Sultan Corp, (In re Sultan Corp.),* 81 B.R. 599, 602 (9th Cir. BAP 1987); *General Motors Acceptance Corp. v. Fortner Oilfield Serv., Inc. (In re Fortner Oilfield Serv., Inc.),* 49 B.R. 9, 10 (Bankr. N.D.Tex.1984); *In re Morgan & Morgan, Inc.,* 24 B.R. 518, 521 (Bankr.S.D.N.Y. 1982). Post-confirmation jurisdiction is clearly retained (1) where the debtor's plan provides for retention of jurisdiction and that retention is necessary for implementation of the plan, and (2) to clarify ambiguities in the plan. *See, e.g., Winston & Strawn v. Kelly (In re Churchfield Management & Inv. Corp.),* 122 B.R. 76 (Bankr.N.D.Ill.1990)

In this case, the plan provides for future sale of assets (Plan ¶ 6.3) as well as possible future refinancing of the Charter One's allowed bank claim (Plan ¶ 4.4.1.2). It expressly retains jurisdiction for the judge

should either of these events occur. In event that Debtors do need to refinance or sell assets, jurisdiction will be necessary for the Plan's implementation, and that authority can be reserved.

Charter One essentially argues that jurisdiction post-confirmation is not proper because the Plan does not show a Currently proposed and specified sale of assets or a refinancing that is presently available. It is true that no specific sale of assets is now put forward, and also true that no specific refinancing agreement is presented for approval upon confirmation. However, the Plan does clearly provide for possible situations where a sale of assets or refinancing will occur. Indeed, Debtors propose a complete liquidation of its assets by sale if they are not able to pay off Charter One's Claim through refinancing within the designated period.

Sale of assets and refinancing are core proceedings as defined by 28 U.S.C. § 157, and therefore the bankruptcy judge does have and can retain jurisdiction over these possible future situations. Possible future asset sale and refinancing are situations over which the Plan specifically retains jurisdiction, and if one or the other is offered in the future that will be necessary for successful implementation of the Plan.

Charter One's cramped view of the statute would negate any Plan that does not have a necessary transaction ready to proceed. However, that does not state the law, and so reservation of jurisdiction can and will be ordered here as part of the Plan.

### CONCLUSION

Debtors have met all requirements for confirmation of their Plan of Reorganization under 11 U.S.C. § 1129. Therefore, Plan confirmation will be approved by separate order.